B 6 Summary (Official Form 6 - Summary) (12/13)

# UNITED STATES BANKRUPTCY COURT

District of Maryland ▼

In re __Capricorn Pharma, Inc__,          Case No. __14-12941__
          *Debtor*

          Chapter __11__

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 0.00 | | |
| B - Personal Property | YES | 3 | $ 425,000.00 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 3 | | $ 532,708.83 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $ 959,097.16 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 5 | | $ 1,981,693.81 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | NO | | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | $ |
| TOTAL | | 18 | $ 425,000.00 | $ 3,473,499.80 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# UNITED STATES BANKRUPTCY COURT

District of Maryland

In re Capricorn Pharma, Inc
_____,
*Debtor*

Case No. 14-12941

Chapter 11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ 664,458.95 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ 0.00 |
| Student Loan Obligations (from Schedule F) | $ 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ 0.00 |
| TOTAL | $ 664,458.95 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | $ |
| Average Expenses (from Schedule J, Line 22) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ 181,302.52 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ 959,097.16 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ 0.00 |
| 4. Total from Schedule F | | $ 1,981,693.81 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ 2,162,996.33 |

B6A (Official Form 6A) (12/07)

In re Capricorn Pharma, Inc _____,     Case No. 14-12941
                **Debtor**                                    (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total➤

(Report also on Summary of Schedules.)

In re  Capricorn Pharma, Inc                                    ,          Case No.  14-12941
_____                                           _____
                    **Debtor**                                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other finan- cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home- stead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public util- ities, telephone companies, land- lords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | Computers and Equipment | | 5,000.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photo- graphic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c).) | X | | | |

In re  Capricorn Pharma, Inc                        ,        Case No.  14-12941
_____                    _____
**Debtor**                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Capricorn Pharma (India) Pvt. Ltd., Hyderabad, INDIA | | 5,000.00 |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | | | 10,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |

In re  Capricorn Pharma, Inc                          ,          Case No.  14-12941
_____                          _____
            **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | | Various patents - 8  (Value unknown) | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Lexus 2006 RX  400H | | 10,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office furniture | | 5,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Pl refer enclosed Exhibit-A | | 350,000.00 |
| 30. Inventory. | | Various raw material | | 40,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____ 2  continuation sheets attached     Total ➤     $          425,000.00

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

Capricorn Pharma, Inc
Chapter-11; Case#: 14-24941

Schedule  B

| S.No | CPI. Number | Description | Department | Year of Manufacture | Manufacturer | Year of Purchase | Status |
|------|-------------|-------------|------------|---------------------|--------------|------------------|--------|
| 1 | CPI-2012-001 | Econocorp Cartoning machine Type: Pegasus     Model:   S/N: | PR | 2011 | Econocorp | 2012 | Qualified, IQ, OQ completed, Installed and Available |
| 2 | CPI-2012-002 | Dickson chart Recorder Model: TH800 S/N:07178034 | FE | 2011 | Dickson | 2012 | Calibrated |
| 3 | CPI-2012-003 | Dickson chart Recorder Model: TH800 S/N:07178034 | FE | 2011 | Dickson | 2012 | Calibrated |
| 4 | CPI-2012-004 | Timer | PR | 2012 | Cooks | 2012 | Calibrated |
| 5 | CPI-2012-005 | 15.5mm dia, octagonal shaped punchsets w/PR-PH237 Pm Debossed on upper punch, 15 sets Upper punch drawing # 120301, Lower punch drawing # 120300 Die # 95529 | PR | 2012 | Natoli Engineering | 2012 | Available |
| 6 | CPI-2012-006 | 15.5mm dia, octagonal shaped punchset w/241 AM debossed on upper punch, 35 sets Upper punch drawing # 12152, Lower punch drawing # 120300 Die # 95529 | PR | 2012 | Natoli Engineering | 2012 | Available |
| 7 | CPI-2012-007 | 10mmRound Lozenge shaped punchsets w/"245" Debossed on upper punch, 25 sets Upper punch drawing # 122216, Lower punch drawing # 122217 Die from-0.3937 diameter | PR | 2012 | Natoli Engineering | 2012 | Available |
| 8 | CPI-2012-008 | 13mm Round Lozenge shaped punches w/"246" Debossed on upper punch, 25 setscomplete Upper punch drawing # 122214, Lower punch drawing # 122215 Die from 80530, 0.5118" diameter hole | PR | 2012 | Natoli Engineering | 2012 | Available |
| 9 | CPI-2012-009 | Preza Mini Inkjet coding | PR | | Preza | 2012 | Qualified, IQ, OQ completed, Installed and Available |
| 10 | CPI-2012-010 | VFFS Automatic stick pack M/C. Mfg: Telesonic packaging corp Model: SB-90V, S/N:832 Markem Image Printer Printer Model: 80181, S/N: 1P21573, year 2011 | PR | 2011 | Telesonic | 2012 | Qualified, IQ, OQ completed, Installed and Available |
| 11 | CPI-2012-011 | 15.5mm dia, octagonal shaped punch sets w/241 PM debossed on upper punch, 60 sets Upper punch drawing # 121525, lower punch drawing # 120300 Die from 95529, 0.5790X0.5790 | PR | 2012 | Natoli Engineering | 2012 | Available |

Capricorn Pharma, Inc
Chapter-11; Case#: 14-24941

Schedule  B

| 12 | CPI-2012-012 | 13mm Round lozenge shaped upper punches only w/246 RM embossed on them. Total 25 sets Drawing # 122373 | PR | N/A | Natoli Engineering | 2012 | Available |
|----|--------------|---------|-----|-----|--------------------|------|-----------|
| 13 | CPI-2012-013 | 10mm Round Lozenge shaped upper punches only w/245 RM embossed on them. Total 25 punches. Drawing # 122374 | PR | N/A | Natoli Engineering | 2012 | Available |
| 14 | CPI-2012-014 | Vibrecon sifter w/feeder. Model: GU-121, S/N: 041542(Asset transfer from CBL, Chantilly, VA) | PR | N/A | Vibrecon | 2012 | Not Qualified |
| 15 | CPI-2012-015 | Aylward feeder for tablet thickness upto 6.2-6.8mm to fill blister layout-Drawing # 1028515 Part # octagon 1028515(28290-10-08-A) | PR | N/A | Aylward | 2012 | Available |
| 16 | CPI-2012-016 | 14mm Round Lozenge shaped upper punches only with CP 223 embossed. Total 60 sets, B-Tooling for VGLS-55 Drawing # 123177 | PR | 2012 | Natoli Engineering | 2012 | Available |
| 17 | CPI-2012-017 | 10mm Round Lozenge shaped upper punches with 244 embossed. Total 75 upper punches, for Killian RX73m. Drawing #123178 | PR | 2012 | Natoli Engineering | 2012 | Available |
| 18 | CPI-2012-018 | 15mm Round Lozenge shaped upper punches with CP 250 embossed. Total 30 upper punches for Ronchi & korsch D-Tooling. Drawing # 123179 | PR | 2012 | Natoli Engineering | 2012 | Available |
| 19 | CPI-2012-019 | Klockner CP-2 Tracks for 10mm & 13mm Tablets | PR | N/A | Klockner | 2012 | Not Qualified |
| 20 | CPI-2012-020 | Upper forming tool (9mm): 4105.61.018.31 Lower forming tool (9mm): 4105.61.017.38 Upper sealing tool (9mm): 4105.62.006.40 Lower sealing tool (9mm): 4105.62.005.68 Forming plug assist (9mm): 4105.61.019.31 Forming Plug assist support plate (9mm) 4105.61.025.17 | PR | N/A | Klockner | 2012 | Not Qualified |

Capricorn Pharma, Inc
Chapter-11; Case#: 14-24941

Schedule  B

| 21 | CPI-2012-021 | Upper forming tool (13mm):<br>4105.61.018.30<br>Lower forming tool (13mm):<br>4105.61.017.37<br>Upper sealing tool (13mm):<br>4105.62.006.39<br>Lower sealing tool (13mm):<br>4105.62.005.67<br>Forming plug assist (13mm):<br>4105.61.019.30<br>Forming Plug assist support plate (13mm)<br>4105.61.025.16 | PR | N/A | Klockner | 2012 | Not Qualified |
| 22 | CPI-2012-022 | Ishida check weigher with reject system<br>Model: DACS-G-S015-13/5S-I-S,<br>S/N: 85043, Job #: 11/12136<br>Mfg: Nov-2011(Heat & control order #<br>333965), Reject system Model # :-7<br>Reject system S/N:-82646, Job#:-<br>11/12128, RE-G-015-I3-1/SS-A | PR | 2011 | Ishida | 2012 | Not Qualified |
| 23 | CPI-2012-023 | Temperature/Humidity Loggers from<br>oakton P/N- 35710-10, S/N:-7009291 | PR | 2012 | Oakton | 2012 | Calibrated |
| 24 | CPI-2012-024 | Temperature/Humidity Loggers from<br>oakton P/N- 35710-10, S/N:-7009444 | PR | 2012 | Oakton | 2012 | Calibrated |
| 25 | CPI-2012-025 | Temperature/Humidity Loggers from<br>oakton P/N- 35710-10, S/N:-7009280 | PR | 212 | Oakton | 2012 | Calibrated |
| 26 | CPI-2012-026 | Dehumidifier | PR | 2012 | Whirlpool | 2012 | N/A |
| 27 | CPI-2012-027 | Dehumidifier | PR | 2012 | Whirlpool | 2012 | N/A |
| 28 | CPI-2012-028 | Truline shrink wrap machine<br>Model:-PP1519ECMC-V<br>S/N:-N1120305 | PR | 2012 | Truline | 2012 | Qualified, IQ, OQ<br>completed, Installed<br>and Available |
| 29 | CPI-2012-029 | Dehumidifier | PR | N/A | Whirlpool | 2012 | N/A |
| 30 | CPI-2012-030 | Dehumidifier | PR | N/A | Whirlpool | 2012 | N/A |
| 31 | CPI-2012-031 | Belt - Rite conveyor<br>Model:-SSH-400, S/N:-28176 | PR | N/A | Belt-rite | 2012 | N/A |
| 32 | CPI-2012-032 | Lenovo Desktop PC 7630-A37<br>Thinkcentre S/N LKRAZBP | AD | N/A | Lenovo | 2012 | N/A |
| 33 | CPI-2012-033 | Lenovo Desktop PC 7630-A37<br>Thinkcentre S/N LKRAZGC | AD | N/A | Lenovo | 2012 | N/A |
| 34 | CPI-2012-034 | Lenovo Desktop Thinkcentre PC 7630-A37<br>S/N:-LKRAZCK | AD | N/A | Lenovo | 2012 | N/A |
| 35 | CPI-2012-035 | Atlas copco oil free air compressor<br>Model:-SF-11, S/N:- | FE | 2012 | Atlas Copco | 2012 | Not Qualified |
| 36 | CPI-2012-036 | Surekap capper<br>Model:-SK6000-BF6<br>S/N:-GN1827 | PR | 2012 | SureKap | 2012 | Qualified, IQ, OQ<br>completed, Installed<br>and Available |

Capricorn Pharma, Inc
Chapter-11; Case#: 14-24941

Schedule  B

| 37 | CPI-2012-037 | Dayton 36" Turntable | PR | 2008 | Dayton | 2012 | Qualified, IQ, OQ completed, Installed and Available |
|----|--------------|----------------------|----|------|--------|------|--------------------------------------------------------|
| 38 | CPI-2012-038 | Kalish 36" Turntable | PR | 2008 | Kalish | 2012 | Qualified, IQ, OQ completed, Installed and Available |
| 39 | CPI-2012-039 | Auto labe labelling machine II | PR | 2012 | Auto Labe | 2012 | Qualified, IQ, OQ completed, Installed and Available |
|    |              |                      |    |      |        |      |                                                        |
|    |              |                      |    |      |        |      |                                                        |
|    |              |                      |    |      |        |      |                                                        |
|    |              |                      |    |      |        |      |                                                        |

B6D (Official Form 6D) (12/07)

In re __**Capricorn Pharma, Inc.**_____ ,   Case No. __**14-12941**_____
                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **xxxxxxxxxxxx6250** <br><br> **BB&T Financial FSB** <br> **PO Box 580340** <br> **Charlotte, NC 28528-0340** | | | - | | | | | | |
| | | | | Value $ **0.00** | | | | **25,605.13** | **25,605.13** |
| Account No. <br><br> **Corporation Service Co as Rep.** <br> **P.O. Box 2576** <br> **Springfield, IL 62708** | | | - | | | | | | |
| | | | | Value $ **0.00** | | | | **Unknown** | **Unknown** |
| Account No. <br><br> **Detail Machine Company** <br> **PO Box 13** <br> **8 East Grand Street** <br> **Palatine Bridge, NY 13428** | | | - | | | | | | |
| | | | | Value $ **0.00** | | | | **Unknown** | **Unknown** |
| Account No. **xxx-xxxxxx2-000** <br><br> **Direct Capital** <br> **155 Commerce Way** <br> **Portsmouth, NH 03801** | | | - | | | | | | |
| | | | | Value $ **0.00** | | | | **4,720.46** | **4,720.46** |
| **2**__ continuation sheets attached | | | | Subtotal <br> (Total of this page) | | | | **30,325.59** | **30,325.59** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Capricorn Pharma, Inc.** _____ ,    Case No. __**14-12941**_____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx #xxx-xxxxxx6-901** | | | | | | | | |
| **Financial Pacific Leasing** PO Box 749642 Los Angeles, CA 90074-9642 | - | | | | | | | |
| | | | Value $            **0.00** | | | | **8,694.60** | **8,694.60** |
| Account No. | | | | | | | | |
| **GE Healthcare Financial Svcs** P.O. Box 641419 Pittsburgh, PA 15264-1419 | - | | | | | | | |
| | | | Value $            **0.00** | | | | **406,302.52** | **406,302.52** |
| Account No. | | | | | | | | |
| **Grand Total :** | - | | | | | | | |
| | | | Value $            **0.00** | | | | **532,708.83** | **532,708.83** |
| Account No. **xxx-xxx-xxxxxxx-0001** | | | | | | | | |
| **Lexus Financial Services** PO Box 5855 Carol Stream, IL 60197-5855 | - | | | | | | | |
| | | | Value $            **0.00** | | | | **12,386.12** | **12,386.12** |
| Account No. | | | | | | | | |
| **Wells Fargo Capital Finance, LLC** P.O. Box 4568 Federal Way, WA 98063 | - | | | | | | | |
| | | | Value $            **0.00** | | | | **Unknown** | **Unknown** |

Sheet __**1**__ of __**2**__ continuation sheets attached to            Subtotal | **960,092.07** | **960,092.07**
Schedule of Creditors Holding Secured Claims            (Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re   **Capricorn Pharma, Inc.**                                              ,          Case No. ____**14-12941**____
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **13-Dec** | | | | | |
| **Zicam LLC** **1 Grande Commons, 440 Rte. 22E, Ste 130** **Bridgewater, NJ 08807** | - | | | | | | | |
| | | | Value $              **0.00** | | | | **75,000.00** | **75,000.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __**2**__ of __**2**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **75,000.00** | **75,000.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **1,065,417.66** | **1,065,417.66** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                     Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re    **Capricorn Pharma, Inc.**                                          Case No.    **14-12941**
                                                                          ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

■ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**7**    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re     **Capricorn Pharma, Inc.** _____ ,     Case No. ___**14-12941**_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. <br><br> **Adenike Bamgboye** <br> **995 Heather Ridge Drive** <br> **Apt C** <br> **Frederick, MD 21701** | - | | | | | | | 4,238.92 | 4,238.92 | 0.00 |
| Account No. <br><br> **Ajaykumar Mallesha** <br> **1205 Baker Place** <br> **APT 44** <br> **Frederick, MD 21702** | - | | | | | | | 23,351.31 | 23,351.31 | 0.00 |
| Account No. <br><br> **Banogle Binyougue Daniel H** <br> **1949 Timbergrove road** <br> **Frederick, MD 21702** | - | | | | | | | 2,583.00 | 2,583.00 | 0.00 |
| Account No. <br><br> **Charles Opoku** <br> **6735 Balck duck court** <br> **Frederick, MD 21703** | - | | | | | | | 2,335.96 | 2,335.96 | 0.00 |
| Account No. <br><br> **Cynthia Pinto** <br> **2022 Weitzel court** <br> **Frederick, MD 21702** | - | | | | | | | 4,125.00 | 4,125.00 | 0.00 |

Sheet ___**1**___ of ___**7**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 36,634.19 | 36,634.19 |
| | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Capricorn Pharma, Inc.** , Case No. **14-12941**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Gazi, Lili R | - | | | | | | 2,093.88 | 2,093.88 | 0.00 |
| Account No. | | | | | | | | | |
| Gonzalez, Consuelo N 90 Waverly drive Apt N-301 Frederick, MD 21702 | - | | | | | | 2,574.00 | 2,574.00 | 0.00 |
| Account No. | | | | | | | | | |
| Grand Total : | - | | | | | | 959,097.16 | 959,097.16 | 0.00 |
| Account No. | | | | | | | | | |
| Hruai, Van 1074 Redfield court Apt 1C Frederick, MD 21703 | - | | | | | | 2,777.40 | 2,777.40 | 0.00 |
| Account No. | | | | | | | | | |
| Internal Revenue Service Department of the Treasury Cincinnati, OH 45999-0039 | - | | | | | | 565,030.07 | 565,030.07 | 0.00 |

Sheet **2** of **7** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 1,531,572.51 | 1,531,572.51 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Capricorn Pharma, Inc.** ,
Debtor

Case No. **14-12941**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Janki Kulluri 602 Knoll crest place Apt G Cockeysville, MD 21030 | - | | | | | | | 2,171.51 | | |
| | | | | | | | | 2,171.51 | 0.00 | |
| Account No. | | | | | | | | | | |
| Jasmine Waghulade 133 Willowdale drive Frederick, MD 21702 | - | | | | | | | 3,750.00 | | |
| | | | | | | | | 3,750.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Jim Sayler 13521 Springhill drive Hagerstown, MD 21742 | - | | | | | | | 5,091.28 | | |
| | | | | | | | | 5,091.28 | 0.00 | |
| Account No. | | | | | | | | | | |
| King, joe nathan 1012 E. Security road Hagerstown, MD 21742 | - | | | | | | | 5,052.00 | | |
| | | | | | | | | 5,052.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Long, Robert 11915 Warner road Keymar, MD 21757 | - | | | | | | | 5,193.36 | | |
| | | | | | | | | 5,193.36 | 0.00 | |

Sheet **3** of **7** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 21,258.15 |
| (Total of this page) | 21,258.15 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Capricorn Pharma, Inc.**                                                                          ,     Case No. ___**14-12941**___
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Lopez, De Zoya, Lucia 1312 Peachtree court Frederick, MD 21703** | - | | | | | | 3,424.48 <br><br> 3,424.48 | 3,424.48 | 0.00 |
| Account No. <br><br>**Martinez, Fernando Lucas 109 Lauren court frederick, MD 21703** | - | | | | | | 650.00 <br><br> 650.00 | 650.00 | 0.00 |
| Account No. **xxx1059** <br><br>**Maryland State Comptroller of Treasury 301 W. Preston Street Baltimore, MD 21201-2383** | - | | | | | | 68,375.35 <br><br> 68,375.35 | 68,375.35 | 0.00 |
| Account No. **xxxx4229** <br><br>**Maryland State Licensing, Labor and Regu 1100 North Eutaw street, Baltimore, MD 21201-7023** | - | | | | | | 31,053.53 <br><br> 31,053.53 | 31,053.53 | 0.00 |
| Account No. <br><br>**Mayur Phadke 45485 Caboose Terrace Apt 302 Sterling, VA 20166** | - | | | | | | 56,056.16 <br><br> 56,056.16 | 56,056.16 | 0.00 |

Sheet __4__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 159,559.52 |
| (Total of this page) | 159,559.52 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Capricorn Pharma, Inc.** _____ ,  Case No. **14-12941** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Muralidhar Purohit 615 Hollowstone road Frederick, MD 21703 | - | | | | | | 11,104.85 | 11,104.85 |
| | | | | | | | 11,104.85 | 0.00 |
| Account No. Narender Reddy 602 Knoll crest place Apt G Cockeysville, MD 21030 | - | | | | | | 7,139.58 | 7,139.58 |
| | | | | | | | 7,139.58 | 0.00 |
| Account No. Nivaran Kapur 44382 Apache Circle Ashburn, VA 20147 | - | | | | | | 73,583.37 | 73,583.37 |
| | | | | | | | 73,583.37 | 0.00 |
| Account No. Ojo, Debola 820 Heather ridge drive Frederick, MD 21702 | - | | | | | | 6,215.93 | 6,215.93 |
| | | | | | | | 6,215.93 | 0.00 |
| Account No. Prahlad Bhusurapalli 144 Penwick circle Frederick, MD 21702 | - | | | | | | 14,324.07 | 14,324.07 |
| | | | | | | | 14,324.07 | 0.00 |

Sheet **5** of **7** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 112,367.80 |
|---|---|---|
| (Total of this page) | 112,367.80 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Capricorn Pharma, Inc.**                                                    , Case No.    **14-12941**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Priyanka Yellamanchalli 202 Duke of kent Lane Apt T3 Cockeysville, MD 21030 | - | | | | | | 3,600.00 | | |
| | | | | | | | 3,600.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rekha Patel 12 Monarch vista court Germantown, MD 20874 | - | | | | | | 5,333.19 | | |
| | | | | | | | 5,333.19 | | 0.00 |
| Account No. | | | | | | | | | |
| Revanth Mutyala 3315 Quarry Ridge Drive Evansville, IN 47720 | - | | | | | | 37,025.00 | | |
| | | | | | | | 37,025.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Silva, Erika 115 Tillman place Frederick, MD 21703 | - | | | | | | 3,519.00 | | |
| | | | | | | | 3,519.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Uk, Tuan 1072 Redfield court Apt 1C Frederick, MD 21703 | - | | | | | | 3,724.96 | | |
| | | | | | | | 3,724.96 | | 0.00 |

Sheet **6** of **7** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

53,202.15

53,202.15                    0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Capricorn Pharma, Inc.**
_____ ,    Case No. __**14-12941**__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Vidhi Parikh** **18109 Metz drive** **Germantown, MD 20874** | - | | | | | | **3,600.00** | **3,600.00** / **0.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __**7**__ of __**7**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **3,600.00** |
|---|---|---|
| | (Total of this page)  **3,600.00** | **0.00** |
| | Total | **1,918,194.32** |
| | (Report on Summary of Schedules)  **1,918,194.32** | **0.00** |

B6F (Official Form 6F) (12/07)

In re    **Capricorn Pharma, Inc.**                                    Case No.    **14-12941**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

     State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

     If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

     Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor has primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**3M Petrifilm**<br>**PO Box 371277**<br>**Pittsburgh, PA 15250-7227** | - | | | | | | | | 58.13 |
| Account No. **xx0175**<br><br>**AAI Pharma**<br>**2320 Scientific Park Dr.**<br>**Wilmington, NC 28405** | - | | | | | | | | 25,990.00 |
| Account No. **x7847**<br><br>**AAIPharma**<br>**P.O. Box 11407**<br>**Birmingham, AL 35246-1619** | - | | | | | | | | 25,990.00 |
| Account No.<br><br>**ABF Freight System Inc.**<br>**16125-B BUSINESS P**<br>**HAGERSTOWN, MD 21740** | - | | | | | | | | 2,721.82 |
|    **31**   continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 54,759.95 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Capricorn Pharma, Inc.** _____,     Case No. ___**14-12941**___
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Accugenix, Inc. / Charles River Laborato GPO Box 27812 New York, NY 10087-7812 | | | | | | | 4,570.00 |
| Account No. **xxxxxxxx / xxxx3742** | | - | | | | | |
| Agilent Technologies Inc 4187 Collections Center Drive Chicago, IL 60693 | | | | | | | 753.10 |
| Account No. | | - | | | | | |
| AIC 135 Newbury Street Framingham, MA 01701 | | | | | | | 5,409.73 |
| Account No. | | - | | | | | |
| Air Engineering Inc 6040 W Executive Dr., Suite K Mequon, WI 53092 | | | | | | | 93.49 |
| Account No. **Capricorn Pharma** | | - | | | | | |
| Air Flow Environmental 7845 Airpark Rd., Unit H Gaithersburg, MD 20879-4185 | | | | | | | 729.68 |

Sheet no. __1__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **11,556.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Capricorn Pharma, Inc.**                                    Case No.   **14-12941**
_____,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| All American Containers, Inc<br>9330 NW  110th Avenue<br>Miami, FL 33178 | | | | | | | | 4,975.59 |
| Account No. | | - | | | | | | |
| ALS Enviornmental<br>PO Box 975444<br>Dallas, TX 75397-5444 | | | | | | | | 11,328.00 |
| Account No. | | - | | | | | | |
| ALS Environmental<br>8081 Lougheed Hwy<br>Burnaby<br>British Columbia, Canada V5A1W9 | | | | | | | | 11,328.00 |
| Account No. **x099-1** | | - | | | | | | |
| Amcor Flexibles<br>22553 Network Place<br>Chicago, IL 60673-1225 | | | | | | | | 12,044.00 |
| Account No. | | - | | | | | | |
| Amcor Packaging<br>PO 88849<br>Chicago, IL 60695-1849 | | | | | | | | 12,043.79 |

Sheet no. __**2**__ of __**31**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **51,719.38**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Capricorn Pharma, Inc.**                                        Case No.  **14-12941**
_____ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2277** <br><br> **Analytical Laboratory Services** <br> **34 Dogwood Lane** <br> **Middletown, PA 17057** | | - | | | | | 1,462.00 |
| Account No. **xxxxx8932** <br><br> **AT&T** <br> **P.O. Box 6463** <br> **Carol Stream, IL 60197-6463** | | - | | | | | 526.72 |
| Account No. <br><br> **Aylward Enterprises, LLC** <br> **401 Industrial Drive** <br> **New Bern, NC 28562** | | - | | | | | 18,020.78 |
| Account No. <br><br> **B R E Mars Property Owner, Inc.** <br> **co Indcor Properties Inc.** <br> **Red Bank, NJ 07701** | | - | 11/14/2013 <br> Judgment | | | | 188,584.53 |
| Account No. <br><br> **Bahnson Environmental Specialties, LLC** <br> **PO Box 60074** <br> **Charloyye, NC 28260** | | - | | | | | 902.49 |

Sheet no. __3__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **209,496.52**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Capricorn Pharma, Inc.** ,  Case No. **14-12941**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Biddle sawyer Corporation** <br> **21, pennPlaza** <br> **360 west** <br> **31st Street** <br> **Newyork, NY 10001** | - | | | | | | 1,250.00 |
| Account No. **xx0044** <br><br> **Bio-Haz Solutions** <br> **P.O. Box 420** <br> **531 Seneca Rd., Suite 2** <br> **Lehighton, PA 18235** | - | | | | | | 414.04 |
| Account No. <br><br> **Bio-Rad** | - | | | | | | 2,073.95 |
| Account No. <br><br> **Biomerioux** <br> **PO Box 500308** <br> **St. Louis, MO 63150-0308** | - | | | | | | 314.83 |
| Account No. **x/xxxxx8856** <br><br> **Biotest** <br> **EMD Millipore Corporation** <br> **290 Concord Road** <br> **Billerica, MA 01821** | - | | | | | | 677.80 |

Sheet no. **4** of **31** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  4,730.62

B6F (Official Form 6F) (12/07) - Cont.

In re **Capricorn Pharma, Inc.**                                              Case No.    **14-12941**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Blispak Acquisition Corp.** **1 Apollo Dr.** **Whippany, NJ 07981** | | - | | | | | | 7,141.54 |
| Account No. | | | | | | | | |
| **Bonna-Agela Technologies Inc.** **2038A Telegraph Rd** **Wilmington, DE 19808** | | - | | | | | | 1,610.52 |
| Account No. **xxxxx-x-x /  xxxxxx #: xx7549** | | | | | | | | |
| **BRE/Mars Property Owner LLC** **4967 Solution Center** **Chicago, IL 60677-4009** | | - | | | | | | 247,253.64 |
| Account No. | | | | | | | | |
| **Brenntag Specialties** **1000 Coolidge Street** **South Plainfield, NJ 07080** | | - | | | | | | 576.96 |
| Account No. **xxxxxx0137** | | | | | | | | |
| **C T Corporation** **P.O. Box 4349** **Carol Stream, IL 60197-4349** | | - | | | | | | 826.50 |

Sheet no. __5__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    257,409.16

B6F (Official Form 6F) (12/07) - Cont.

In re **Capricorn Pharma, Inc.** , Case No. **14-12941**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | | | | | |
| C.N.A Insurance Box # 382033 Pittsburgh, PA 15250 | | | | | | | | | 14,717.82 |
| Account No. **QE56** | | - | | | | | | | |
| CareFirst BlueCross/BlueShield 840 First St NE Washington, DC 20065 | | | | | | | | | 83,511.20 |
| Account No. | | - | | | | | | | |
| Chantilly Bio Pharma, LLC 3701 Concorde Parkway Ste 500 Chantilly, VA 20151 | | | | | | | | | 67,722.92 |
| Account No. | | - | | | | | | | |
| Chattem Chemicals, Inc 3801 St. Elmo Avenue Chattanooga, TN 37409 | | | | | | | | | 1,607.65 |
| Account No. **xxxx04-KC** | | - | | | | | | | |
| Checkpoint Systems, Inc. 101 Wolf Drive Thorofare, NJ 08086 | | | | | | | | | 432.65 |

Sheet no. **6** of **31** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

167,992.24

B6F (Official Form 6F) (12/07) - Cont.

In re   **Capricorn Pharma, Inc.**                                          ,     Case No.     **14-12941**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx2290** | | | | | | | | |
| Cintas P.O. Box 1385 Culpeper, VA 22701 | | - | | | | | | 2,059.79 |
| Account No. | | | | | | | | |
| Cole Parmer 625, East Bunker Court Vernon Hills, IL 60061 | | - | | | | | | 441.70 |
| Account No. **xxxxx xxxxx8-01-5** | | | | | | | | |
| Comcast PO Box 3005 Southeastern, PA 19398-3005 | | - | | | | | | 1,127.17 |
| Account No. **xxxxxx7124** | | | | | | | | |
| CommPutercations, Inc 5712C Industry Lane Frederick, MD 21704 | | - | | | | | | 2,196.50 |
| Account No. | | | | | | | | |
| Complete Air Solutions, Inc 5111 Pegasus Court #F Frederick, MD 21704 | | - | | | | | | 3,482.00 |

Sheet no.  **7**  of  **31**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **9,307.16**

B6F (Official Form 6F) (12/07) - Cont.

In re **Capricorn Pharma, Inc.** , Case No. **14-12941**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Contract Supplement Packaging** <br>**529 N. Dupont Ave** <br>**Boise, ID 83713** | - | | | | | | | 38,671.91 |
| Account No. **3167** <br><br>**Covance Laboratories** <br>**PO Box 820511** <br>**Philadelphia, PA 19182** | - | | | | | | | 10,773.80 |
| Account No. <br><br>**Craig. M. Kershaw** <br>**5515 Hudson Drive** <br>**Skyesville, MD 21784** | - | | | | | | | 2,410.76 |
| Account No. **3079** <br><br>**Cross Wiping Cloth Company** <br>**P.O. Box 670242** <br>**Detroit, MI 48267** | - | | | | | | | 396.00 |
| Account No. <br><br>**Daymon Worldwide** | - | | | | | | | 500.00 |

Sheet no. **8** of **31** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 52,752.47

B6F (Official Form 6F) (12/07) - Cont.

In re  **Capricorn Pharma, Inc.** ,  Case No.  **14-12941**
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Deitz Company Inc. PO Box 1108 Wall, NJ 07719 | - | | | | | | | | 550.00 |
| Account No. **xxxxxx-xx0464** | | | | | | | | | |
| Deluxe for Business PO Box 742572 Cincinnati, OH 45274-2572 | - | | | | | | | | 386.62 |
| Account No. **Capricorn Pharma** | | | | | | | | | |
| Divi's Laboratories Ltd Divi Towers, 7-1-77/E/1/303 Dharam Karan Road, Ameerp Hyderabad, AP, INDIA 500 016 | - | | | | | | | | 3,000.00 |
| Account No. | | | | | | | | | |
| Dixie Printing and Packaging, LLC Box #: 512632 Philedelphia, PA 19175 | - | | | | | | | | 10,110.01 |
| Account No. | | | | | | | | | |
| DMSI Staffing PO 7112 2127 Ayrsley Town Blvd Charlotte, NC 00028-2412 | - | | | | | | | | 744.81 |

Sheet no. **9** of **31** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **14,791.44**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Capricorn Pharma, Inc.**_____,      Case No. ___**14-12941**_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Econocorp Inc** <br> **72 Pacella Park Drive** <br> **Randolph, MA 02368** | | - | | | | | | 9,205.66 |
| Account No. <br><br> **Elements,L.L.C.** <br> **250 South Van Brunt St** <br> **Englewood, NJ 07631** | | - | | | | | | 2,192.19 |
| Account No. <br><br> **Elizabeth Carbide of N.C.** <br> **5801 E US HWY 64** <br> **Lexington, NC 27292** | | - | | | | | | 1,719.50 |
| Account No. <br><br> **Eurofins Central Analytical Laboratories** <br> **2315 N Causeway Blvd.** <br> **Suite 150** <br> **Metairie, LA 70001** | | - | | | | | | 750.00 |
| Account No. <br><br> **Expeditors Intl of Washington, Inc.** <br> **45080 Old Ox Rd** <br> **Suite 120** <br> **Dulles, VA 20166** | | - | | | | | | 707.50 |

Sheet no. __**10**__ of __**31**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **14,574.85**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Capricorn Pharma, Inc.**_____,     Case No. ___**14-12941**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx x5132** <br><br> **Fed-Ex Freight** <br> **PO Box 223125** <br> **Pittsburgh, PA 15251-2125** | - | | | | | | 15,621.00 |
| Account No. **xxxx5132** <br><br> **Federal Ex Freight** <br> **P.O. Box 223125** <br> **Pittsburgh, PA 15251-2125** | - | | | | | | 22,293.56 |
| Account No. <br><br> **First Potomac Realty** <br> **Box #: 17172** <br> **Baltimore, MD 21297** | - | | | | | | 280,988.13 |
| Account No. **xxxxx5-001** <br><br> **Fisher Scientific** <br> **300 Industry Drive** <br> **Pittsburgh, PA 15275** | - | | | | | | 14,869.00 |
| Account No. **xxx xx5-001** <br><br> **Fisher Scientific** <br> **PO Box 3648** <br> **Boston, MA 02241-3648** | - | | | | | | 14,781.00 |

Sheet no. __**11**__ of __**31**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      348,552.69

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Capricorn Pharma, Inc.**_____ ,    Case No. ____**14-12941**_____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Flaiz Associates**<br>**PO Box 349**<br>**200 South Church Street**<br>**Schaefferstown, PA 17088-0349** | - | | | | | | 3,397.00 |
| Account No. **xxP129** <br><br>**Flavor & Fragrance Specialties**<br>**P.O. Box 299**<br>**Emerson, NJ 07630-0299** | - | | | | | | 1,878.98 |
| Account No. <br><br>**Foltz Mfg.**<br>**63 East Washington St**<br>**Hagerstown, MD 21740** | - | | | | | | 7.00 |
| Account No. <br><br>**Fortitech Inc**<br>**PO Box 416966**<br>**Boston, MA 02241-6966** | - | | | | | | 27,268.55 |
| Account No. **xxI005** <br><br>**Fortitech Inc**<br>**2105 Technology Dr**<br>**Schenectady, NY 12308-1143** | - | | | | | | 15,269.00 |

Sheet no. __**12**__ of __**31**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **47,820.53**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Capricorn Pharma, Inc.**                                                Case No.    **14-12941**
                                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GE Capital Corp.** <br> **20225 Watertower Blvd.** <br> **Brookfield, WI 53045** | - | | **5/10/2013** <br> **Judgment entered** | | | | 406,302.52 |
| Account No. <br><br> **General Auditing Bureau** <br> **Box #: 9658** <br> **Minneapolis, MN 55440** | - | | | | | | 1,133.50 |
| Account No. <br><br> **Generic Pharmaceutical Services** <br> **1324 Motor Pkwy** <br> **Hauppauge, NY 11749** | - | | | | | | 3,023.31 |
| Account No. **2025** <br><br> **Gibraltar Laboratories Inc** <br> **16 Montesano Rd** <br> **Fairfield, NJ 07004-2405** | - | | | | | | 5,122.00 |
| Account No. **xx0740** <br><br> **Gottscho Printing Systems** <br> **501 Southlake Blvd** <br> **Richmond, VA 23236** | - | | | | | | 1,276.98 |

Sheet no. __13__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     416,858.31

B6F (Official Form 6F) (12/07) - Cont.

In re  **Capricorn Pharma, Inc.**                                    Case No.  **14-12941**
_____,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Grand Total :** | - | | | | | | | 1,981,693.81 |
| Account No. **Great Atlantic** 280 Great VAlley Parkway Malvern, PA 19355 | - | | | | | | | 20,814.00 |
| Account No. **Great Atlantic** | - | | | | | | | 20,814.00 |
| Account No. **xxxxxx3965** **Hartford Fire Insurance Company** PO Box 660916 Dallas, TX 75266-0916 | - | | | | | | | 41,866.84 |
| Account No. **Hartford Fire Insurance Company** PO Box 660916 Dallas, TX 75266-0916 | - | | | | | | | 19,154.00 |

Sheet no. __14__ of __31__ sheets attached to Schedule of          Subtotal          2,084,342.65
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Capricorn Pharma, Inc.**                                    Case No.   **14-12941**
                                          ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **Hunter Design** **131 Oxford Avenue** **Boonton, NJ 07005** | - | | | | | | | | 345.00 |
| Account No. | | | | | | | | | |
| **Hunton and Williams** **PO Box 18936** **Washington, DC 20036** | - | | | | | | | | 216,732.90 |
| Account No. **xx-xxPRIC** | | | | | | | | | |
| **IMA North America** **c/o IMA Nova** **7 New Lancaster Road** **Leominster, MA 01453** | - | | | | | | | | 13,881.00 |
| Account No. | | | | | | | | | |
| **IMA North America** **7 New Lancaster Rd** **Leominster, MA 01453** | - | | | | | | | | 13,881.00 |
| Account No. **xxxx6-001** | | | | | | | | | |
| **ISP / Ashland Specialty Ingredients** **1361 Alps Road** **Building 8-2** **Wayne, NJ 07470** | - | | | | | | | | 14,175.80 |

Sheet no. __15__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      259,015.70

B6F (Official Form 6F) (12/07) - Cont.

In re  **Capricorn Pharma, Inc.**                                                    Case No.  **14-12941**
                                                                          ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx6/001** <br><br> ISP Technologies, Inc <br> 88076 Expedite Way <br> Chicago, IL 60695-0001 | | - | | | | | | 14,176.00 |
| Account No. **xxx0193** <br><br> J.C. Ehrlich Co. Inc <br> P.O. Box 13848 <br> Reading, PA 19612-3848 | | - | | | | | | 459.71 |
| Account No. <br><br> K&L Gates LLP <br> 1601 K St. NW <br> Washington, DC 20006 | | - | | | | | | 6,000.00 |
| Account No. <br><br> Kerry BioScience <br> Box 409141 <br> Atlanta, GA 30384-9141 | | - | | | | | | 1,622.88 |
| Account No. <br><br> Korber Medipak NA Inc <br> 14501 58th Street <br> North Clearwater, FL 33760 | | - | | | | | | 425.57 |

Sheet no.  **16**  of  **31**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **22,684.16**

B6F (Official Form 6F) (12/07) - Cont.

In re __Capricorn Pharma, Inc.__ ,     Case No. ___14-12941___

                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6** <br><br>**KORSCH America Inc**<br>**18 Bristol Drive**<br>**South Easton, MA 02375** | - | | | | | | 7,070.03 |
| Account No. <br><br>**Label Master**<br>**5724 North Pulaski Road**<br>**Chicago, IL 60646** | - | | | | | | 395.78 |
| Account No. **x7340** <br><br>**Label Technology**<br>**2050 Wardrobe Avenue**<br>**Merced, CA 95340** | - | | | | | | 10,559.77 |
| Account No. <br><br>**Labor Ready**<br>**PO Box 820145**<br>**Philedelphia, PA 19182** | - | | | | | | 14,416.46 |
| Account No. <br><br>**Lachman Consultant Services, Inc**<br>**1600 Stewart Ave.**<br>**Ste 604**<br>**Westbury, NY 11590** | - | | | | | | 120,318.75 |

Sheet no. __17__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     152,760.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **Capricorn Pharma, Inc.** _____,    Case No. ____**14-12941**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lease Brothers Sheet Metal, Inc.** <br> **4580B Mack Avenue** <br> **Frederick, MD 21703** | - | | | | | | 1,465.00 |
| Account No. **x6525** <br><br> **Markem-Imaje Corporation** <br> **PO Box 3542** <br> **Boston, MA 02241** | - | | | | | | 689.71 |
| Account No. <br><br> **Maryland Comptroller of Treasury** <br> **301 W Preston St** <br> **Baltimore, MD 21201-2383** | | | **710/2013** <br> **Judgment** | | | | 53,798.00 |
| Account No. <br><br> **Maryland Comptroller of Treasury** <br> **301 W Preston St** <br> **Baltimore, MD 21201-2383** | - | | **10/2/2012** <br> **Judgment** | | | | 12,280.44 |
| Account No. <br><br> **Maryland DLLR** <br> **1100 North Eutaw Street** <br> **Baltimore, MD 21201** | - | | **5/28/2013** <br> **Judgment** | | | | 12,859.26 |

Sheet no. __**18**__ of __**31**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **81,092.41**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Capricorn Pharma, Inc.**                                               , Case No. _____**14-12941**_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Maryland DLLR** <br>**1100 North Eutaw Street** <br>**Baltimore, MD 21201** | - | | **4/17/2013** <br>**Judgment** | | | | 2,220.19 |
| Account No. **xxxxx0500** <br><br>**McMaster-Carr Supply Company** <br>**P.O. Box 7690** <br>**Chicago, IL 60680-7690** | - | | | | | | 408.22 |
| Account No. **xxxxx4217** <br><br>**Mettler Toledo Inc** <br>**1900 POLARIS PARKWAY** <br>**COLUMBUS, OH 43240** | - | | | | | | 696.15 |
| Account No. <br><br>**Micro Biologics** <br>**217 Osseo Ave. North** <br>**St. Cloud, MN 56303** | - | | | | | | 785.08 |
| Account No. <br><br>**Miles and Stockbridge** <br>**30 West Patrick Street** <br>**frederick, MD 21701** | - | | | | | | 16,329.13 |

Sheet no. __**19**__ of __**31**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                                20,438.77

B6F (Official Form 6F) (12/07) - Cont.

In re  **Capricorn Pharma, Inc.**                                              Case No.    **14-12941**
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mutchler Inc**<br>**20 Elm St.**<br>**Harrington Park, NJ 07640** | - | | | | | | 1,267.66 |
| Account No. | | | | | | | |
| **MVP Law Group, P.A.**<br>**3905 National Dr.,**<br>**Ste. 110**<br>**Burtonsville, MD 20866** | - | | | | | | 4,840.00 |
| Account No. **xxx4706** | | | | | | | |
| **Natoli Engineering**<br>**28 Research Park Circle**<br>**St Charles, MO 63304** | - | | | | | | 77,436.67 |
| Account No. | | | | | | | |
| **Natoli Engineering**<br>**28 Research Park circle**<br>**St Charles, MO 63304** | - | | | | | | 77,436.00 |
| Account No. | | | | | | | |
| **New England Motor Frieght** | - | | | | | | 113.00 |

Sheet no. __20__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **161,093.33**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Capricorn Pharma, Inc.**                                                    Case No.  **14-12941**
                                                          ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Newark**<br>**P.O. Box 94151**<br>**Palatine, IL 60094-4151** | - | | | | | | 106.53 |
| Account No.<br><br>**NIST**<br>**PO Box 301505**<br>**Los Angeles, CA 90030-1505** | - | | | | | | 480.19 |
| Account No. **1113**<br><br>**Novus Fine Chemicals**<br>**426 Orchard Street**<br>**Carlstadt, NJ 07072** | - | | | | | | 3,218.60 |
| Account No.<br><br>**Organized Kashrus Laboratories**<br>**391 Troy Ave**<br>**Brooklyn, NY 11213** | - | | | | | | 6,744.33 |
| Account No.<br><br>**Package All Corp.**<br>**655 Church Street**<br>**Bayport, NY 11705** | - | | | | | | 1,530.00 |

Sheet no. __21__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **12,079.65**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Capricorn Pharma, Inc.**                                              Case No.   **14-12941**
_____ ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Packaging Services,Inc.** **16461 Elliot Parkway** **Williamsport, MD 21795** | | | | | | | 2,720.10 |
| Account No. **xxxxxxxx6524** | | - | | | | | |
| **Potomac Edison** **PO Box 3615** **Potomac Edison** **Akron, OH 44309-3615** | | | | | | | 46,513.48 |
| Account No. **xxx xxx xx6 524** | | - | | | | | |
| **Potomac Edison** **PO Box 3615** **Akron, OH 44309-3615** | | | | | | | 29,678.00 |
| Account No. | | - | | | | | |
| **Premier Health Concepts LLC** **782 Burr Oak Dr** **Westmont, IL 60559** | | | | | | | 28,820.24 |
| Account No. | | - | | | | | |
| **Premier Health Concepts LLC** **1100 Jorie Blvd.** **Oakbrook, IL 60523** | | | | | | | 26,223.00 |

Sheet no. __22__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **133,954.82**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Capricorn Pharma, Inc.**                                                 Case No.  **14-12941**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx6917** <br><br> **Prime Rate Premium Financed Corp. Inc** <br> **PO Box 580016** <br> **Charlotte, NC 28258-0016** | - | | | | | | 8,529.18 |
| Account No. <br><br> **ProSweetz Ingredients Inc** <br> **98-A Mayfield Avenue** <br> **Edison, NJ 08837** | - | | | | | | 930.00 |
| Account No. **xxP690** <br><br> **R&L Carriers, Inc** <br> **P.O. Box 713153** <br> **COLUMBUS, OH 43271-3153** | - | | | | | | 157.50 |
| Account No. **x2451** <br><br> **Roberts Oxygen Company, Inc** <br> **P.O. Box 5507** <br> **Rockville, MD 20855** | - | | | | | | 1,391.26 |
| Account No. **xx xx4 W00** <br><br> **Roquette America, Inc** <br> **2905 Eagle Way** <br> **Chicago, IL 60678-1290** | - | | | | | | 7,020.00 |

Sheet no. __23__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          18,027.94

B6F (Official Form 6F) (12/07) - Cont.

In re    **Capricorn Pharma, Inc.**                                          ,          Case No.    **14-12941**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rosenburg Martin Greensburg, LLP** | - | | | | | | | 1,750.26 |
| Account No. **CAPRICOR**<br><br>**Samuel Shapiro & Co.**<br>**P.O. Box 64972**<br>**Baltimore, MD 21264-4972** | - | | | | | | | 561.00 |
| Account No.<br><br>**Sensient Colors**<br>**P.O. Box 934709**<br>**Atlanta, GA 31193-4709** | - | | | | | | | 516.90 |
| Account No.<br><br>**Siemens Energy & Automation Inc**<br>**P.O. Box 91433**<br>**Industrial Service Division**<br>**Chicago, IL 60693** | - | | | | | | | 1,504.00 |
| Account No. **xxxx9530**<br><br>**Sigma-Aldrich Inc**<br>**P.O. Box 535182**<br>**Atlanta, GA 30353-5182** | - | | | | | | | 2,285.86 |

Sheet no. __24__ of __31__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          **6,618.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Capricorn Pharma, Inc.** ,    Case No.   **14-12941**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CN55** <br><br> Silliker, Inc. <br> 6390 Hedgewood drive <br> Allentown, PA 18106 | - | | | | | | 1,646.40 |
| Account No. **xxx6919** <br><br> SPS Commerce Inc. <br> VB Box 3 <br> Box 9202 <br> Minneapolis, MN 55480-9202 | - | | | | | | 479.40 |
| Account No. <br><br> Stephen Gould Corporation <br> 20111 A Century Blvd <br> Germantown, MD 20874 | - | | | | | | 26,937.21 |
| Account No. <br><br> Surekap <br> 579 Barrow Park Dr <br> Winder, GA 30680 | - | | | | | | 21,525.00 |
| Account No. <br><br> Surekap <br> 579 Barrow Park Drive <br> Winder, GA 30680 | - | | | | | | 21,525.00 |

Sheet no. __25__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **72,113.01**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Capricorn Pharma, Inc.**                                                    Case No.   **14-12941**
                                                                            ,
                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Susan B Levy Consulting** <br> **635 Salter Place** <br> **Westfield, NJ 07090** | - | | | | | | 7,432.39 |
| Account No. <br><br> **T & R Chemicals, Inc.** <br> **700 Cellum Road** <br> **Clint, TX 79836** | - | | | | | | 1,183.65 |
| Account No. <br><br> **Tamperco** <br> **612 El Portal Drive** <br> **Chula Vista, CA 91914** | - | | | | | | 1,142.00 |
| Account No. <br><br> **Telegia Communications, Inc** <br> **5310 Spectrum Dr,** <br> **Suite C** <br> **Frederick, MD 21703** | - | | | | | | 124.99 |
| Account No. <br><br> **Thomas Engineering Inc.** <br> **P.O. Box 950198** <br> **Hoffman Estates, IL 60195-5817** | - | | | | | | 1,208.19 |

Sheet no.   **26**   of   **31**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,091.22

B6F (Official Form 6F) (12/07) - Cont.

In re    **Capricorn Pharma, Inc.**                                    ,    Case No.    **14-12941**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx4100** | | | | | | | | |
| Thomas Scientific P.O. Box 99 Swedesboro, NJ 08085 | - | | | | | | | 4,257.41 |
| Account No. **x2325** | | | | | | | | |
| Thorpe North & Western LLP P.O. Box 1219 Sandy, UT 84091-1219 | - | | | | | | | 60.00 |
| Account No. | | | | | | | | |
| Thorpe, North and Western, LLP PO Box 1219 Sandy, UT 84019 | - | | | | | | | 67,233.66 |
| Account No. | | | | 1/27/2014 Judgment | | | | |
| Ticorbraun Inc. 10330 Old Olive St. Saint Louis, MO 63141 | - | | | | | | | 14,013.77 |
| Account No. **xx0254** | | | | | | | | |
| Tilley Chemical Co., Inc P.O. Box 75078 Baltimore, MD 21275 | - | | | | | | | 1,356.90 |

Sheet no. __27__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            **86,921.74**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Capricorn Pharma, Inc.**                                              ,  Case No. ___**14-12941**___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Tricorbraun Design & Engineering #417659  MA5-527-02-07 2 Morrissey Blvd Dorchester, MA 02125** | - | | | | | | | 14,013.77 |
| Account No. | | | | | | | | |
| **UL Verification Services,Inc. PO Box 415534 Boston, MA 02241-5534** | - | | | | | | | 515.00 |
| Account No. **xx9097** | | | | | | | | |
| **ULINE PO Box 88741 Waukegan, IL 60080-1741** | - | | | | | | | 2,529.60 |
| Account No. | | | | | | | | |
| **Unisource 850 N Arlington Heights Rd Itasca, IL 60143** | - | | | | | | | 24,713.83 |
| Account No. | | | | 1/21/2014 Judgment | | | | |
| **Unisource Worldwide Inc. 850 N. Arlington Heights Rd Itasca, IL 60143** | - | | | | | | | 25,111.71 |

Sheet no. __**28**__ of __**31**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     66,883.91

B6F (Official Form 6F) (12/07) - Cont.

In re    **Capricorn Pharma, Inc.**                                                     Case No.    **14-12941**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Univar USA Inc** <br> **Bank of America, Lock Box 1000** <br> **West Temple Stree Ground Floor/** <br> **File #56019** <br> **Los Angeles, CA 90012** | - | | | | | | 1,638.13 |
| Account No. **x8027** <br><br> **Unum Life Insurance Co. of America** <br> **P.O. Box 406990** <br> **Atlanta, GA 30384-6990** | - | | | | | | 309.79 |
| Account No. <br><br> **UPS Freight** <br> **28013 NETWORK PL** <br> **Chicago, IL 60673-1280** | - | | | | | | 844.13 |
| Account No. <br><br> **UTI Transport Solutions** <br> **PO Box 403526** <br> **Atlanta, GA 30384-3526** | - | | | | | | 885.00 |
| Account No. <br><br> **Valogic LLC** <br> **21-B Byte Court** <br> **Frederick, MD 21702** | - | | | | | | 107,943.00 |

Sheet no. __29__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     111,620.05

B6F (Official Form 6F) (12/07) - Cont.

In re **Capricorn Pharma, Inc.** _____,    Case No. ___**14-12941**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx-x5c-01** <br><br> **ValLogic, LLC** <br> **21 B Byte Ct** <br> **Frederick, MD 21702** | | - | | | | | | | **116,760.57** |
| Account No. **xxx5 802** <br><br> **Vector Security** <br> **P.O. Box 89462** <br> **Cleveland, OH 44101-6462** | | - | | | | | | | **1,663.76** |
| Account No. **xxxxxx7912** <br><br> **Washington Gas** <br> **P.O. Box 170** <br> **1800 N. Market Street** <br> **Frederick, MD 21705-0170** | | - | | | | | | | **7,473.91** |
| Account No. **xxx-xxxxxxx-x275-8** <br><br> **Waste Management of MD** <br> **P.O. Box 13648** <br> **Philadelphia, PA 19101-3648** | | - | | | | | | | **510.76** |
| Account No. <br><br> **Welch Home Clark** | | - | | | | | | | **123.00** |

Sheet no. __**30**__ of __**31**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **126,532.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Capricorn Pharma, Inc.**                                                    Case No. **14-12941**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Willard Packaging Co.<br>18940 Woodfield Road<br>Gaithersburg, MD 20879 | - | | | | | | | 9,114.45 |
| Account No.<br><br>Willard Packaging Co.<br>18940 Woodfield Rd<br>Gaithersburg, MD 20879 | - | | | 2/21/2014<br>Judgment | | | | 15,285.31 |
| Account No.<br><br>Worldlabel.com<br>104 South Division Street<br>Suite 4A<br>Peekskill, NY 10566 | - | | | | | | | 817.20 |
| Account No. **xxxxxxx7750**<br><br>Worldwide Express<br>DC 211 Perry Parkway<br>Suite 5<br>Gaithersburg, MD 20877 | - | | | | | | | 3,543.80 |
| Account No.<br><br>Yahoo Hotjobs<br>PO Box 0506<br>Carol Stream, IL 60132 | - | | | | | | | 1,354.10 |

Sheet no. __31__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | 30,114.86 |
| Total<br>(Report on Summary of Schedules) | | 5,119,706.35 |

B 6G (Official Form 6G) (12/07)

In re  Capricorn Pharma, Inc                          ,          Case No. 14-12941
_____          _____
              **Debtor**                                           **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Zicam, LLC/Matrixx | Client Products/service agreement |
| | |
| | |
| | |
| | |
| | |

In re Capricorn Pharma, Inc                    ,          Case No. 14-12941
                    **Debtor**                                                    **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

In re  Capricorn Pharma, Inc _____ ,          Case No. _14-12941_____

          **Debtor**                                            **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____

                                                                           Debtor

Date _____          Signature: _____

                                                                  (Joint Debtor, if any)

                                          [If joint case, both spouses must sign.]

--------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,                    Social Security No.
of Bankruptcy Petition Preparer                              *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____          _____
  Signature of Bankruptcy Petition Preparer                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*
--------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  Murty Azzarapu _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  Capricorn Pharma, Inc _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date _3/27/2014_____          Signature: ___/s/Murty Azzarapu_____

                                                    Murty Azzarapu
                                          [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

--------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# UNITED STATES BANKRUPTCY COURT

### District of Maryland ▾

In re: __Capricorn Pharma, Inc__ ,
Debtor

Case No. __14-12941__
(if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT              SOURCE

$14,250,000.00      By manufcturing and selling OTC pharmaceutical products

B7 (Official Form 7) (04/13)                                                                                      2

**2.    Income other than from employment or operation of business**

None

☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                            SOURCE

---

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None

☑

a. *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600.  Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Please refer enclosed Exhibit-A for details | 11/25/13 onwards | | |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B7 (Official Form 7) (04/13)                                                                                                3

None
[ ]

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

Please refer enclosed Exhibit-B for details

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
[ ]

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

Pl. refer enclosed Exhibit-C for details

None
[ ]

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| 1) Unisource Worldwide, Inc | 01/20/2004 | $3500 |
| 2) Maryland State Unemployment | | $12500 |

---

**5. Repossessions, foreclosures and returns**

None
[✔]

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

B7 (Official Form 7) (04/13)                                                                                                      4

**6.  Assignments and receiverships**

None  a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the
☐    commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by
     either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
     filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| Zicam, LLC / Matrixx Initiatives, LLC | 12/15/2013 | Pledged cartoning machine worth $185,000 for an advance of $75,000 |

None  b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year**
☐    immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must
     include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
     spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| Indcor Properties, LLC / Landlord | Dist. court of MD, Ferdrick county, 2013-11016239 | 11/01/2013 | All company equipment |

**7.  Gifts**


List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case
except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member
and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or
chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless
the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8.  Losses**


List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement
of this case **or since the commencement of this case**.  (Married debtors filing under chapter 12 or chapter 13 must
include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                   5

**9.  Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| RACA Investors LLC | 02/26/2014 | $10,000 |

---

**10.  Other transfers**

None ☑

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☑

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Capital One, 1680 Capital One Dr, Mc Lean, VA 22102 BB&T - 200 0005 156 954 189 | 136 024 6120 - Checking 136 024 6147 - A/R account 136 024 6139 - Payroll | Mar 2014, Mar 2014 BB&T, 7200 Bank Court, Frederick MD 21703 |

---

**12.  Safe deposit boxes**

None 

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None 

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Chantilly Bio Pharma, LLC 3701 Concorde Pkwy, Suite 500 Chantilly, VA 20151 | CP-2 Blister packing machine $100,000 | 6900 English Muffin way, Suite A, Tampa, FL 33647 |

**15.  Prior address of debtor**

None 

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16.  Spouses and Former Spouses**

None


If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

   NAME

---

**17.  Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None


a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None

b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Capricorn Pharma, Inc 6900 English Muffin Way Unit A, Fredrick MD 21703 | Maryland State Environmental protection agency | | State EPA |

None

c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| Maryland State Environmental protection agency | | Fined $5000 in Dec'12 with a notice of violation |

---

**18 .  Nature, location and name of business**

None

a.  *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or

B7 (Official Form 7) (04/13)                                                                                                    8

other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Capricorn Pharma (India) Pvt. Ltd. | | Gandhinagar, Hyderabadndia | Procurement services for debtor only | 2006 - currently active |

 b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                            ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director,  managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19.  Books, records and financial statements**

None ☐ a.  List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Terry Eylor | Nov 2012 - Dec 2013 |
| Dawn Jefferson | July 2011- Oct 2012 |

 b.  List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Terry Eylor | | Nov 2012 - Dec 2013 |
| Dawn Jefferson | | July 2011 - Oct 2012 |
| Bill Sweeney | | Apr 2000 - 2012 |

B7 (Official Form 7) (04/13)                                                                9

None ☑   c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

     NAME                                                         ADDRESS

None ☐   d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

     NAME AND ADDRESS                                DATE ISSUED

Loeb Term Solutions, LLC, Chicago, IL
Summit Financials, LLC; NY                            06/30/2013

**20.  Inventories**

None ☐   a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
| --- | --- | --- |
| 12/01/2013 | Nivaran Kapur | $421,071 - cost of pur chase of raw material |

None ☐   b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |
| 12/01/2013 | Mayur Phadke, 6900 English Muffin Way Unit A,Fredrick, MD |

**21 . Current Partners, Officers, Directors and Shareholders**

None ☑   a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

     NAME AND ADDRESS             NATURE OF INTEREST      PERCENTAGE OF INTEREST

None ☐   b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| Murty Azzarapu, 9120 Rockrose Dr., Tampa, FL 33647 | President & Secretary Sole Director | 0% |
| Izeen Pharma, Inc | | 100% |

B7 (Official Form 7) (04/13)                                                                                                       10

**22 . Former partners, officers, directors and shareholders**

None ☑    a.    If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                  ADDRESS                          DATE OF WITHDRAWAL

None ☐    b.    If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| 1) Subraman Rao Cherikuri | President | 12/25/2014 |
| 2) Nivaran Kapur | CEO | |
| 3) Rory O'Riordan | Director | |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Please refer enclosed Exhibit-B for details | | |

**24. Tax Consolidation Group.**

None ☐    If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| Izeen Pharma Inc | 46-4201215 |

**25. Pension Funds.**

None ☐    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| T Rowe | Plan ID#: 657465 |

*   *   *   *   *   *

*[If completed by an individual or individual and spouse]*

B7 (Official Form 7) (04/13)

11

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____   Signature of Debtor _____

Date _____   Signature of Joint Debtor  (if any) _____

_____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  03/27/2014   Signature _____

Print Name and Title  **Murty Azzarapu, President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

5 continuation sheets attached

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571*

## DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1)  I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2)  I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____   _____

Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____

Address

_____   _____

Signature of Bankruptcy Petition Preparer     Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  18 U.S.C. § 156.*

# Capricorn Pharma, Inc
## Chapter-11
## Case#: 14-12941

## Last 90-day payments to all parites    EXHIBIT-A
(from Nov 29, 2013 thru Feb 27, 2014)

| S.No | Date | Company Name | Description | Amount |
|------|------|-------------|-------------|--------|
| 1 | | Lexus Financial Services | | $ 704.90 |
| 2 | 16-Dec-13 | CommPutercations | Computer expense | $ 2,000.00 |
| 3 | 23-Dec-13 | ProSweetz Ingredients Inc | Raw materials | $ 930.00 |
| 4 | | UL vs Canton | | $ 1,413.94 |
| 5 | | UL registrar LLC | | $ 3,827.86 |
| 6 | 19-Dec-13 | Insight Calibration Services, Inc | Calibrations services | $ 2,030.00 |
| 7 | 19-Dec-13 | Jost chemicals | Raw materials | $ 2,664.20 |
| 8 | 20-Dec-13 | Labels Unlimited | Raw materials | $ 4,151.65 |
| 9 | 13-Dec-13 | Teledyne Instruments | QC materials and services | $ 1,906.02 |
| 10 | | T. Rowe Price | | $ 2,302.38 |
| 11 | 11-Dec-13 | Telegia Communications | | $ 199.98 |
| 12 | 26-Dec-13 | Comcast | Internet | $ 353.39 |
| 13 | | ADP | Employee payroll | $ 58,783.06 |
| 14 | | Shell Oil / Exxon etc | | $ 1,218.23 |
| 15 | | Vonage | | $ 303.78 |
| 16 | | Website Fees | | $ 45.90 |
| 17 | | Paypal | | $ 18.00 |
| 18 | | Restaurent | | $ 118.02 |
| 19 | 3-Dec-13 | Ez pass | VA EZ pass | $ 70.00 |
| 20 | | S Rao Cherukuri | | $ 4,400.00 |
| 21 | 9-Dec-13 | Comptroller of Maryland | State taxes | $ 5,799.72 |
| 22 | 18-Dec-13 | Tilley Chemical Co. | Materials | $ 535.50 |
| 23 | | Samuel Gyasi | | $ 1,750.00 |
| 24 | | Staples / office Depot | | $ 222.40 |
| 25 | 26-Dec-13 | IndCor Properties | Paid by customer Zicam | $ 75,000.00 |
| 26 | 31-Dec-13 | Walmart | Supplies | $ 14.25 |
| 27 | 5-Dec-13 | Siliker, Inc | QC testing | $ 2.68 |
| 28 | 18-Dec-13 | Lowes | Maintenance items | $ 21.28 |
| 29 | 19-Dec-13 | USPS | Postal services | $ 2.41 |
| 30 | 22-Dec-13 | AT&T | Phone bill | $ 104.77 |
| 31 | 13-Jan-14 | Verizon | Phone bill | $ 279.43 |
| 32 | 21-Jan-14 | Chantilly Bio Pharma, LLC | Cash | $ 3,880.61 |
| 33 | 27-Jan-14 | Legal | David Talley (Check # 2576) | $ 2,500.00 |

## Total          $ 177,554.36

**Capricorn Pharma, Inc.**
**Chapter-11**
**Case#: 14-12941**

# <u>Insider Transfers</u>                    EXHIBIT-B

| Sl.no. | Date of Transfer | Check/wire | Beneficiary | Transferred to account | | Amount |
|---|---|---|---|---|---|---|
| 1 | 01/09/2013 | 3110 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 25,000.00 |
| 2 | 02/26/2013 | 7597 | D - Chantilly Biopharma LLC | 10001 BB&T Operating #4189 | $ | 10,000.00 |
| 3 | 02/28/2013 | 7601 | D - Chantilly Biopharma LLC | 10001 BB&T Operating #4189 | $ | 10,000.00 |
| 4 | 03/06/2013 | wire3/6/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 12,000.00 |
| 5 | 03/07/2013 | wire3/7/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 5,100.00 |
| 6 | 03/08/2013 | wire3/8/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 6,000.00 |
| 7 | 03/11/2013 | wire3/11/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 5,000.00 |
| 8 | 03/27/2013 | wire3/27/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 2,500.00 |
| 9 | 03/27/2013 | wire3/27/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 8,000.00 |
| 10 | 03/28/2013 | 3232 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 2,000.00 |
| 11 | 03/28/2013 | wire3/28/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 2,500.00 |
| 12 | 04/09/2013 | 2058 | D - Chantilly Biopharma LLC | 10101 Capital One Payroll #6139 | $ | 6,000.00 |
| 13 | 04/11/2013 | wire4/11/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 17,000.00 |
| 14 | 04/16/2013 | wire4/16/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 10,000.00 |
| 15 | 04/18/2013 | wire4/19/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 7,000.00 |
| 16 | 04/22/2013 | wire4/22/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 10,000.00 |
| 17 | 04/24/2013 | wire4/24/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 2,000.00 |
| 18 | 04/25/2013 | wire4/25/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 5,000.00 |
| 19 | 04/26/2013 | wire4/26/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 13,500.00 |
| 20 | 05/03/2013 | 05032013 | D - Chantilly Biopharma LLC | 10101 Capital One Payroll #6139 | $ | 2,000.00 |
| 21 | 05/23/2013 | wire5/23/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 10,000.00 |
| 22 | 05/24/2013 | wire5/24/13 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 2,500.00 |
| 23 | 06/07/2013 | 8075 | D - Chantilly Biopharma LLC | 10001 BB&T Operating #4189 | $ | 2,500.00 |
| 24 | 06/07/2013 | Wire trans | D - Chantilly Biopharma LLC | 10001 BB&T Operating #4189 | $ | 11,500.00 |
| 25 | 06/10/2013 | 3361 | D - Chantilly Biopharma LLC | 10001 BB&T Operating #4189 | $ | 1,500.00 |
| 26 | 06/27/2013 | Wire trans | D - Chantilly Biopharma LLC | 10201 Capital One AR #6147 | $ | 13,000.00 |
| 27 | 09/12/2013 | 8159 | D - Chantilly Biopharma LLC | 10001 BB&T Operating #4189 | $ | 7,000.00 |
| 28 | 09/26/2013 | Wire trans | D - Chantilly Biopharma LLC | 10201 Capital One AR #6147 | $ | 25,000.00 |
| 29 | 10/18/2013 | ACH101813 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 3,200.00 |
| 30 | 10/25/2013 | 2413 | D - Chantilly Biopharma LLC | 10101 Capital One Payroll #6139 | $ | 2,000.00 |
| 31 | 11/15/2013 | 3389 | D - Chantilly Biopharma LLC | 10002 Capital One Op. #6120 | $ | 3,000.00 |
| 32 | 02/11/2013 | 7546 | D - S Rao Cherukuri | | $ | 10,000.00 |
| 33 | 03/15/2013 | ACH 3/15/13 | D - S Rao Cherukuri | | $ | 1,400.01 |
| 34 | 06/07/2013 | eft | D - S Rao Cherukuri | | $ | 200.00 |
| 35 | 06/24/2013 | 3364 | D - S Rao Cherukuri | | $ | 700.00 |
| 36 | 12/03/2013 | 2506 | D - S Rao Cherukuri | | $ | 100.00 |

**TOTAL   $ 254,200.01**